**UNITED STATES of America,**

v.

**Warren ROSSIN, Appellant.**

**No. 08–1790.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit L.A.R. 27.4 and I.O.P. 10.6 July 31, 2008.

Filed: Aug. 14, 2008.

Joseph F. Minni, Esq., Robert A. Zauzmer, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Warren Rossin, San Pedro, CA, pro se.

Before: AMBRO, FUENTES and JORDAN, Circuit Judges.

OPINION

PER CURIAM.

This is an appeal from the District Court's denial of Warren Rossin's pro se motion to suspend his court-ordered fine. For the following reasons, we will summarily affirm. *See* 3rd Cir. L.A.R. 27.4 and I.O.P. 10.6.

Rossin pleaded guilty to conspiring to distribute more than 1,000 kilograms of marijuana in violation of 21 U.S.C. § 846 and was sentenced to 240 months in prison.[1] As part of his sentence, Rossin was also ordered to pay a $5,000 criminal fine and a $100 special assessment. Rossin has paid the special assessment and currently owes $4,850 for the criminal fine. On June 23, 2004, the District Court entered an Amended Criminal Judgment which directed the Bureau of Prisons ("BOP") to deduct "15 percent of the defendant's highest monthly balance each month in order to satisfy the payment of the fine assessed by the Court." On December 17, 2007 Rossin filed a motion for relief from payment of the fine while he is incarcerated. Rossin contended that he is unable to pay the fine because of medical restrictions and insufficient prison earnings. The District Court denied his motion and his subsequent motion for reconsideration. Rossin filed a timely notice of appeal.

Under 18 U.S.C. § 3572(d), if the defendant notifies the District Court of any material change in his economic circumstances, the Court may adjust the payment schedule, or require payment in full, as the interests of justice require. In his motion, Rossin alleged only that he did not earn enough money while incarcerated because of medical restrictions and employment

---

1. We affirmed Rossin's sentence on appeal. *United States v. Rossin,* 80 Fed.Appx. 790 (3d Cir.2003) (nonprecedential).

availability.[2] Rossin did not allege how this constituted a material change in his economic circumstances and conceded that he "has been medically unassigned for most of his time in prison." Moreover, Rossin did not allege how his medical condition affects his ability to comply with his sentence—payment of 15 percent of any monthly earnings toward the fine.[3] Therefore, the District Court did not err in denying Rossin's motion.[4]

Accordingly, because this appeal presents us with no substantial question, we will summarily affirm the District Court's order. *See* 3rd Cir. L.A.R. 27.4 and I.O.P. 10.6.

**2.** According to Rossin, he receives "maintenance pay" of $2.76 per month.

**3.** In fact, Rossin stated in his motion that he has not made any payments recently because his income for the past six months has been less than $450.00 which, according to him, is the minimum balance required by the BOP before funds are deducted.

**4.** Rossin also attempted to argue that the District Court impermissibly delegated the fine payments to the BOP. *See, e.g., United States v. Corley*, 500 F.3d 210, 228 (3d Cir.2007). A motion to suspend the payment of a fine is not the proper vehicle for bringing this claim. *See Matheny v. Morrison*, 307 F.3d 709, 711 (8th Cir.2002). Even assuming, arguendo, that Rossin may bring such a claim in a § 3572 motion, his argument is without merit since the District Court set a specific payment schedule and did not improperly delegate to the BOP.